Usama Sadik ABDEL–
WHAB, Petitioner

v.

ATTORNEY GENERAL OF THE
UNITED STATES,
Respondent.

No. 05–2406.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit LAR
34.1(a) Dec. 12, 2005.

Decided Jan. 6, 2006.

Usama Sadik Abdel–Whab, Lords Valley, PA, pro se.

Janice K. Redfern, United States Department of Justice Office of Immigration Litigation, Washington, DC, for Respondent.

Before ROTH, RENDELL and AMBRO, Circuit Judges.

OPINION

PER CURIAM

Usama Sadik Abdel–Whab petitions for review of a March 28, 2005 decision of the Board of Immigration Appeals, denying his second motion to reopen as numerically barred. We will deny the petition.

■ We review the Board's denial of a motion to reopen for abuse of discretion with "broad deference" to its decision. *Ezeagwuna v. Ashcroft*, 325 F.3d 396, 409 (3d Cir.2003).[1] Under the regulations, the Board "has discretion to deny a motion to reopen even if the party moving has made

---

1. This court's review does not extend to any of the BIA's orders entered before March 28, 2005, because the petition for review was only timely as to that order. *See Stone v. INS*, 514 U.S. 386, 405, 115 S.Ct. 1537, 131 L.Ed.2d 465 (1995); *Nocon v. INS*, 789 F.2d 1028, 1033–34 (3d Cir.1986).

out a prima facie case for relief." 8 C.F.R. § 1003.2(a). As Abdel–Whab's motion was numerically barred by the regulations, the Board did not abuse its discretion in denying the motion.

■ Abdel–Whab argues that the Board should have construed his motion as one to reconsider, as he was challenging the Board's decision to deny his previous motion to reopen.[2] First, because he attached documentation to try to show that the Board had incorrectly denied his first motion to reopen as untimely, we cannot say that the Board abused its discretion in characterizing the motion as one to reopen. *See* 8 C.F.R. § 1003.2(c)(1) (noting that a motion to reopen must be accompanied by any supporting documentation).

However, even if the Board had considered the motion as one to reconsider, we note that it would have likely denied the motion. Abdel–Whab argued that his first motion to reopen was timely because he provided it to prison officials within the time limitations. However, the Board has determined that the rule of *Houston v. Lack*, 487 U.S. 266, 108 S.Ct. 2379, 101 L.Ed.2d 245 (1988) (holding that a prisoner's pro se appeal of a habeas denial was deemed "filed" at the moment it was delivered to prison officials for mailing to the district court) is not applicable in determining the timeliness of a motion to reopen filed with the Board. *In re: JJ-*, 21 I & N Dec. 976, 982 (BIA 1997). The Board noted that its regulations (now found at 8 CFR § 1003.38) provide that the date of filing of a notice of appeal is the date the notice is *received* by the Board. *Id.* The

Board determined that in order to be consistent, it should similarly apply the timeliness rule for appeals to motions to reopen or reconsider. *Id.* at 983–84. Thus, even if the Board here had considered Abdel–Whab's arguments that he timely gave his motion to prison officials, it likely would have denied the motion to reconsider.[3]

Abdel–Whab has not shown that the Board's discretionary decision was somehow arbitrary, irrational, or contrary to law. *See Tipu v. INS*, 20 F.3d 580, 582 (3d Cir.1994). We will therefore deny the petition.[4]

---

**2.** This court would also review the Board's denial of a motion for reconsideration for abuse of discretion. *Nocon*, 789 F.2d at 1029.

**3.** We note that Abdel–Whab made no argument whatsoever regarding the Board's denial of his first motion to reopen in the petition filed in this Court at No. 04–4794 (he instead

attempted to challenge the underlying removal order), even though that petition could have been a timely challenge to that decision.

**4.** The Government's motion for summary affirmance is denied as moot